SINCE HARDWARE (GUANGZHOU) CO., LTD., Plaintiff, v. UNITED STATES, Defendant, and HOME PRODUCTS INTERNATIONAL, LTD., Def.-Ints.

Court No. 09–00123

Dated: March 27, 2009

*Law Offices of Vincent Bowen* (*Vincent Bowen*) for plaintiff.
*Michael F. Hertz*, Acting Assistant Attorney General; *Jeanne E. Davidson*, Director, *Franklin E. White, Jr.*, Assistant Director, Commercial Litigation Branch, Civil Division, U.S. Department of Justice (*David S. Silverbrand*) for defendant.
*Blank Rome LLP* (*Frederick L. Ikenson*) for defendant-intervenor.

## OPINION AND ORDER

EATON, Judge: Before the court is plaintiff's motion for a preliminary injunction, to which defendant consents, together with defendant-intervenor's opposition to plaintiff's motion, and plaintiff's reply to defendant-intervenor's opposition. For the reasons that follow, the court grants plaintiff's motion.

Defendant-intervenor's primary argument is that plaintiff will not suffer irreparable harm if a preliminary injunction does not issue. In support of this claim, defendant-intervenor argues that plaintiff is a foreign manufacturer, and, because foreign manufacturers pay no duties, they "are in a completely different position [from importers]: they do not stand to be irreparably injured by the liquidation of importers' past entries and they are not entitled to receive the exceptional injunctive relief afforded by the *Zenith* decision." Def.-Int.'s Opp. 9 (citing *Zenith Radio Corp. v. United States*, 710 F.2d 806 (Fed. Cir. 1983)). The only other significant issue raised by defendant-intervenor is that plaintiff has a low likelihood of success on the merits, which "cannot be ignored" where, as is alleged here, there is not a strong case of irreparable injury. Def.-Int.'s Opp. 13.

This Court has recently considered arguments identical to those presented by defendant-intervenor. *See Qingdao Taifa Group Co. v. United States*, 32 CIT ___, Slip Op. 08–118 (Nov. 4, 2008) (not reported in the Federal Supplement) ("*Qingdao Taifa*"). In denying a motion to set aside an injunction against liquidation, the *Qingdao Taifa* Court found:

No extraordinary showing of irreparable harm is required to obtain the injunction sought here. It has long been established that liquidation of entries after a final determination of duties for a particular period, before the merits can be litigated, is sufficient harm. *See Zenith Radio Corp. v. United States*, 710 F.2d 806, 810 (Fed. Cir. 1983) (granting domestic producer injunction of liquidation during challenge to periodic review determination). Also, one need not be an importer to seek relief under 19 U.S.C. § 1516a(c)(3). *See id.* at 811. Competitive concerns of the domestic producer were one of the determining factors in *Zenith*. *See id.* at 810–11. Competition is no less a concern for a foreign producer or exporter than it is for a domestic producer. Therefore, Gleason's argument based on Taifa's lack of its own imports is of no consequence and, as a legal matter, Taifa has established irreparable harm.

*Qingdao Taifa*, 32 CIT at ___, Slip Op. 08–118 at 3.

Based on the reasoning in *Qingdao Taifa*, defendant–intervenor's argument with respect to plaintiff's inability to establish irreparable harm because of its status as a foreign manufacturer fails.

With regard to defendant-intervenor's likelihood of success on the merits argument, it is well settled that "[t]he greater the harm to the moving party, the lower the standard will be." *Ugine-Savoie Imphy v. United States*, 24 CIT 1246, 1251, 121 F. Supp. 2d 684, 689 (2000) (citation omitted). It has also "long been established that liquidation of entries after a final determination of duties for a particular period, before the merits can be litigated, is sufficient harm" for the entry of a preliminary injunction. *See Qingdao Taifa*, 32 CIT at ___, Slip Op. 08–118 at 3 (citation omitted). Thus, the standard for demonstrating likelihood of success on the merits in this case is relatively low.

Defendant-intervenor's main argument with respect to success on the merits is that there is an "overwhelming case against plaintiff" based on the United States Department of Commerce's ("Commerce") application of a total Adverse Facts Available ("AFA") antidumping duty rate. *See* Def.-Int.'s Opp. 13–14. Plaintiff, on the other hand, asserts that

> even if the Commerce Department's finding of a lack of full cooperation with respect to sourcing of certain inputs is determined to be supported by substantial evidence on the record, this does [not] warrant the Commerce Department's revocation of Since Hardware's eligibility for separate rate status based on its reported data and factors of production, a status for which

the Commerce Department qualified Since Hardware in the preliminary determination and in the two completed administrative reviews.

Pl.'s Reply 6. For the court, plaintiff has set forth substantial claims that justify it proceeding to litigation based on its separate duty rate claim. *Qingdao Taifa*, 32 CIT at ___, Slip Op. 08–118 at 3 ("While the burden, as to this factor, is not high in actions such as this when irreparable harm is established, there still must be a substantial question for the court to resolve.") (citations omitted). Here, defendant–intervenor's assertion that "there can be no substantial question because [plaintiff] received a total-adverse-facts-based rate of duty due to non-cooperation... does not resolve the matter." *Id.* at ___ , Slip Op. 08–118 at 4. The primary issue to be litigated in this case is whether the application of total AFA justified in law and fact Commerce's actions. Although plaintiff's full case has not been presented to the court, plaintiff's claims form a sufficient basis to meet the low standard of likelihood of success on the merits.

Finally, as in *Qingdao Taifa*,

> There is also little doubt that the public interest is served by permitting the court to reach a considered decision regarding the agency's determination as to whether, and in what amount, duties are owed, before precluding the parties from litigating the issue. No harm comes to either side by preserving the status quo.

*Qingdao Taifa*, 32 CIT at ___, Slip Op. 08–118 at 3.

Upon consideration of the motion, defendant-intervenor's opposition and plaintiff's reply, and after due deliberation, it is hereby

ORDERED that plaintiff's motion for preliminary injunction is granted; it is further

ORDERED that defendant United States, together with its delegates, officers, agents, servants and employees of the United States Department of Commerce and United States Customs and Border Protection, shall be, and hereby are, enjoined during the pendency of this action, including relevant appeals and remands, from liquidating, or causing or permitting liquidation of, any unliquidated entries into the United States of floor-standing, metal-top ironing tables and certain parts thereof from China that:

> (1) are subject to the antidumping duty administrative review, the results of which were published as Floor-Standing, Metal-Top Ironing Tables and Certain Parts Thereof from the People's Republic of China: Final Results of Antidump-

ing Duty Administrative Review, 74 Fed. Reg. 11,085 (Dep't of Commerce Mar. 16, 2009) ("Final Results");

(2) were produced and exported to the United States by plaintiff, Since Hardware (Guangzhou) Co., Ltd.;

(3) were entered, or were withdrawn from warehouse, for consumption on or after August 1, 2006 through and including July 31, 2007; and

(4) remain unliquidated as of 5:00 p.m. E.D.T. on the fifth business day after the day upon which copies of the Order are served by hand by plaintiff upon the following individuals and received by them or by their delegates:

Ann Sebastian
Director APO United/Import Administration Docket Center
International Trade Administration
U.S. Department of Commerce 14th Street and Constitution Avenue, NW, Room 1870 Washington, DC 20230

Jayson P. Ahern
Acting Commissioner of U.S. Customs and Border Protection
Attn: Alfonso Robles, Esq., Chief Counsel
U.S. Bureau of Customs and Border Protection
1300 Pennsylvania Avenue, NW, Room 4.4B
Washington, DC 20229
It is further

ORDERED that plaintiff shall file a certificate of service within three (3) business days of serving the Order on the above–referenced individuals; and

ORDERED that this injunction shall expire upon entry of a final and conclusive court decision in this litigation, including all appeals and remand proceedings, as provided in 19 U.S.C. § 1516a(e).